



PLAINTIFF'S
EXHIBIT

P – 11

000025 1/21

Attached is a copy of your Sprint Invoice.



#BWNKCTX
#0000 0190163712 B 1# 0413
SP 04 000025 28881 E 1 ASNGLP
MARIA ROMAN
1370 SAINT NICHOLAS AVE
APT 15J
NEW YORK, NY 10033-6230



| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Maria Roman | 190163712 | Sep 19- Oct 18 | Oct 22, 2010 |

# 1 of 8

# Hello!

Unfortunately, your account is past due. Please pay the total below immediately.

Sprint is making changes to its policies. Please see the "Sprint News and Notices" box on page 2, the back of this page, for details.

**(646) 342-5404**

**(646) 489-0156**

**(646) 924-5722**

| | | |
|---|---|---|
| Previous Balance........................................................... | | $325.72 |
| Sep 22   Payment Check # 9999999999999999999999999 ........... | | -$65.00 |
| Oct 07   Payment Check # 9999999999999999999999999 ........... | | -$100.00 |
| | | |
| New Charges................................................................. | | $245.14 |
| **Total Due** | | **$405.86** |

**You can contact Sprint Customer Service**

On the Web:
www.sprint.com

By Phone:
1-877-639-8351

Use your Mobile free of charge:
Dial *2 to contact Customer Service
Dial *3 to make a one-time payment

---



Detach and return this remittance form with your payment.
Past due amount of $160.72 due immediately. New charges due by Nov 11.
Account Number 190163712

| | |
|---|---|
| **Amount due** | **$405.86** |
| **Amount Enclosed** | $ |

#BWNKCTX
#0000 0190163712 B 1#
MANIFESTLINE-----------------

MARIA ROMAN
1370 SAINT NICHOLAS AVE APT 15J
NEW YORK, NY 10033-6230

PO BOX 105243
ATLANTA, GA 30348-5243

190163712 00000024514 000000160720 000000405864



| Customer | Account Number | Bill Period | Bill Date | **2 of 8** |
|---|---|---|---|---|
| Maria Roman | 190163712 | Sep 19- Oct 18 | Oct 22, 2010 | |

## SPRINT NEWS AND NOTICES

This section contains important updates about your Sprint Services, Including Service or Rate Changes, Promotions and Offers.

### Reconnect Fee Increase

Effective 11/3/10, the reconnect fee will increase to $36 per account, if applicable to your service contract with Sprint. The reconnect fee is applied when a customer's service is reactivated after disconnection due to nonpayment.

### Software Updates Available

Keep your phone's software current by checking for updates regularly. Log on to sprint.com any time to check your alerts or go to sprint.com/learn and follow the instructions for your phone. That's getting it done right now.

### Beware of "Phishing" Scams

Cell phone scams are on the rise and can pose a serious threat. If you receive a suspicious looking text message or unsolicited telephone call, don't disclose any personal, account or financial information. Protect yourself from fraudulent scams by being aware, diligent and on guard.

## IMPORTANT INFORMATION RELATING TO YOUR SPRINT BILL

**Billing Information.** This bill is due on the date shown. A late payment charge applies for unpaid balances and is charged at the highest rate permissible by law. Sprint Nextel will impose a $25 charge for each returned check. Service is subject to disconnection if payment is not received by the due date shown. Contact us first with billing disputes, which must be made within 60 days of the invoice date. Charges that are not properly disputed will be deemed accepted and due by the date shown. Roaming charges accrued during the billing period may appear on subsequent bills because of third-party processing delays.

**Contacting Sprint.** Address written correspondence to: Sprint Customer Service, PO Box 8077, London, KY 40742 (include your name and account number). Please do not include any correspondence in your bill.

**Call detail.** Full call detail information is available online.

**E911.** Enhanced 911 (E911) services, which provide public safety officials your location during a 911 call are not available everywhere and at all times. E911 availability is dependent on many factors, including the ability of particular local public safety agencies to receive and process location information, the capabilities of your equipment and other factors affecting the delivery of services.

**Your Privacy.** Protect against unauthorized account access by using a Personal Identification Number (PIN) to identify yourself when calling Care or visiting a retail store. Visit sprint.com/pin to establish or change your PIN. Don't use commonly known info like birthdays or SSNs. To access your account online, create a unique UserID/password. To review Sprint's Privacy Policy, go to sprint.com.

**Early Termination Fee.** An ETF of up to $200 per line applies if you terminate service early. Subscriber agreements starting after Nov. 2008 are subject to Sprint's prorated policy ($200 through month 5 of term, decreasing $10 a month until $50 minimum applies to remaining term). Visit sprint.com/etf for details.

**Terms & Conditions/Service Updates.** The terms & conditions of Sprint service sometimes change. The current version is available online. Updates to your service will be provided in the Sprint News and Notices section.

NAME _____

MAILING ADDRESS _____

_____

CITY _____ STATE _____ ZIP _____

EMAIL _____

[ ] **E-Bill: Receive your bill by email** (You will no longer receive paper bills.)

[ ] **Receive Sprint updates and special offers via email**

Sign up to have your Sprint bill automatically paid every month using your checking account by visiting www.sprint.com.

**Protect Your Voicemail**

Use a passcode to protect against unauthorized access. If you don't use a passcode, anyone who has your handset can access your messages; therefore we strongly recommend you set one up. It's easy - just access your voicemail and follow the prompts.

**Address Change**

**Email**

**AutoPay Enroll**



# *Sprint Premier*[SM] *rewards: just our little way of saying "thank you."*

At Sprint, we think loyalty deserves to be rewarded. That's why we're happy to remind you that as a valued S|P customer, you're entitled to an array of great perks:

> **Fast forward to your future phone** with new customer pricing every 12 months, good on your primary line.

> **Celebrate with special anniversary rewards** for each year you're with us.

> **Get treated to "Just Because" extras** including offers for trips to sporting events, Broadway tickets and more freebies just for you.

*Solid service and Premier status.*
*Only from Sprint. Only on the Now Network.*[TM]




palm prē

## S|P
Sprint Premier

*To see all the benefits of Premier and get more information, sign on at sprint.com and click the S|P link.*

Sprint Premier is not available to employees of Sprint or to business accounts. These offers are made available to select customers at the sole discretion of Sprint and may change or be cancelled at any time. Account must be in good standing. For a complete listing of Sprint Premier eligibility requirements, go to sprint.com/premiercustomer. **Sprint Premier Upgrade:** Eligible customers with service on the same device for more than 12 consecutive months may be eligible for up to $150 instant savings with a renewed two-year Agreement. **Other terms:** Offers not available in all markets/retail locations or for all phones/networks. Pricing, offer terms, fees and features may vary for existing customers not eligible for Sprint Premier. These benefits are not transferable and may not be combined with other offers. Additional terms and restrictions apply. See store or sprint.com for details. All trademarks are used under license from their owners. All rights reserved. 1000DAA1

---



# Let **wireless freedom** ring.

**Stop letting your home Internet connection and Wi-Fi hotspots limit your digital life.**
With the new Sprint **3G/4G USB U600** mobile broadband device, you can get **dependable nationwide 3G** or even **blazing-fast 4G** (where available) while you're on the go for as little as **$59.99 per month** with a 3G/4G Mobile Broadband Connection Plan.

And now you can get this simple, convenient and unique device **FREE** after $199.99 **instant savings** and $50 **mail-in rebate** with a new-line activation or eligible upgrade and new two-year Service Agreement.

*The freedom to connect from wherever life takes you. Get it on the Now Network.*[TM]

*Visit sprint.com*
*Call 1-800-888-8689, priority code CEE408*
*Go to your nearest Sprint Store*

**Monthly charges exclude taxes, Sprint Surcharges (includes USF charge of up to 13.6% (varies quarterly), Administrative Charge (up to $1.99/line/month), Regulatory Charge ($0.40/line/month)) and state/local fees by area. Sprint Surcharges are not taxes or government-required charges and are subject to change. Details: sprint.com/taxesandfees.** May require up to a $36 activation fee/line, credit approval and deposit. Up to $200 early termination fee/line applies. Offer ends 1/8/11. **U600 Pricing:** $249.99 (two-year price) – $199.99 (instant savings) – $50 (mail-in rebate) = $0 (final price). Taxes excluded. Mobile Broadband Connection Plan required. **Mail-In Rebate:** Requires activation and postmark by 11/13/10 for devices purchased 9/12/10 – 10/30/10. Devices purchased between 10/31/10 – 1/8/11 require activation and postmark by 1/22/11. Line must be active 30 consecutive days. Allow approximately 8 weeks for rebate. **Upgrade:** Existing customers in good standing with service on the same device for more than 22 consecutive months currently activated on a service plan of $39.99 or higher may be eligible. See in-store rebate form or sprint.com/upgrade for details. **3G/4G Connection Plan: 3G Usage** includes 5GB of data usage. Additional data usage $0.05/MB. Additional off-network usage $0.25/MB. **3G Usage Limitation:** Sprint reserves the right to limit throughput speeds on amount of data transferred, and to deny, terminate, modify, disconnect or suspend service if usage either exceeds (1) 5GB/month in total or (2) 300MB/month while off-network roaming. 1,024KB equal 1MB. 1,024MB equal 1GB. 3G Data Usage Limitation does not apply to 4G usage. **No plan discounts apply to $59.99 plan. Other Terms:** Coverage not available everywhere. Sprint 3G network reaches over 45 markets and counting, on select devices. Sprint 3G network reaches over 262 million people. See sprint.com/4G for details. Not all services available on 4G and coverage may default to 3G/separate network where 4G unavailable. Offers not available in all markets/retail locations or for all phones/networks. Pricing, offer terms, fees and features may vary for existing customers not eligible for upgrade. Other restrictions apply. See store or sprint.com for details. 2000CAA2



| | Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|---|
| | Maria Roman | 190163712 | Sep 19- Oct 18 | Oct 22, 2010 |

# Charges

## Single Plan

### (646) 924-5722

| | |
|---|---|
| Everything Data - 450 Anytime Minutes Included......................................... | $69.99 |
| Employee Discount Sprint 18%................................................................. | -$12.60 |
| Total Equipment Protection - $3 insurance premium & $4 service/repair...... | $7.00 |
| | $64.39 |

# Charges

## Single Plan

### (646) 489-0156

| | |
|---|---|
| Everything Data - 450 Anytime Minutes Included......................................... | $69.99 |
| Employee Discount Sprint 18%................................................................. | -$12.60 |
| Total Equipment Protection - $3 insurance premium & $4 service/repair...... | $7.00 |
| | $64.39 |

# Charges

## Single Plan

### (646) 342-5404

| | |
|---|---|
| Everything Data - 450 Anytime Minutes Included......................................... | $69.99 |
| Employee Discount Sprint 18%................................................................. | -$12.60 |
| Premium Data................................................................................... | $10.00 |
| Total Equipment Protection - $3 insurance premium & $4 service/repair...... | $7.00 |
| 48 Long Distance & Ten-Digit International Toll............................................ | $1.68 |
| | $76.07 |

| | |
|---|---|
| **Late Payment**.......................................................................... | $7.65 |
| **Sprint Surcharges**................................................................... | $15.43 |
| **Government Taxes & Fees**....................................................... | $17.21 |

| **Total** | **$245.14** |
|---|---|



---



| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Maria Roman | 190163712 | Sep 19 - Oct 18 | Oct 22, 2010 |

**5 of 8**

# Usage Summary

## Single Plan - Everything Data

### (646) 924-5722

| | Included | Used | Additional Charges |
|---|---|---|---|
| Anytime | 450 | 121 | -- |
| Any Mobile, Anytime | Unlimited | 1,863 | -- |
| Text | Unlimited | 1,896 | -- |
| Night & Weekend | Unlimited | 47 | -- |
| Sprint Data | Unlimited | 240 | -- |

## Single Plan - Everything Data

### (646) 489-0156

| | Included | Used | Additional Charges |
|---|---|---|---|
| Anytime | 450 | 245 | -- |
| Any Mobile, Anytime | Unlimited | 1,295 | -- |
| Text | Unlimited | 220 | -- |
| Night & Weekend | Unlimited | 154 | -- |
| Sprint Data | Unlimited | 163,437 | -- |
| Sprint Data Roaming | Unlimited | 109 | -- |
| Sprint Data Roaming | 0 | 249 | -- |

## Single Plan - Everything Data

### (646) 342-5404

| | Included | Used | Additional Charges |
|---|---|---|---|
| Anytime | 450 | 197 | -- |
| Any Mobile, Anytime | Unlimited | 1,101 | -- |
| Text | Unlimited | 289 | -- |
| Night & Weekend | Unlimited | 126 | -- |
| Sprint Data | Unlimited | 2,189,050 | -- |
| Sprint Data Roaming | Unlimited | 1,884 | -- |
| Sprint Data Roaming | 0 | 459 | -- |
| Long Distance&Ten-Digit Intl.Toll | 0 | 48 | $1.68 |





# Sprint 

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Maria Roman | 190163712 | Sep 19- Oct 18 | Oct 22, 2010 | **6 of 8** |

# Details, details...

## (646) 924-5722

### Your Base Plan includes

Everything Data, America - Roaming Included, Anytime Minutes, Call Detail, Caller ID, Cellular Minutes, Domestic LD Rate $0, Enhanced VoiceMail, Long Distance While Roaming, Mobile TV, SMS Text Messages, Video Mail

#### Add On Services for (646) 924-5722

Cellular Call Detail, Call Forwarding, Unlimited Nights&Weekends-7pm, Sprint Navigation, Unlimited Any Mobile, Anytime, Data Usage

## (646) 489-0156

### Your Base Plan includes

Everything Data, America - Roaming Included, Anytime Minutes, Call Detail, Caller ID, Cellular Minutes, Domestic LD Rate $0, Enhanced VoiceMail, Long Distance While Roaming, Mobile TV, SMS Text Messages, Video Mail

#### Add On Services for (646) 489-0156

Cellular Call Detail, International Calls Enabled, Unlimited Nights&Weekends-7pm, Sprint Navigation, Unlimited Any Mobile, Anytime, Data Usage

## (646) 342-5404

### Your Base Plan includes

Everything Data, America - Roaming Included, Anytime Minutes, Call Detail, Caller ID, Cellular Minutes, Domestic LD Rate $0, Enhanced VoiceMail, Long Distance While Roaming, Mobile TV, SMS Text Messages, Video Mail

#### Add On Services for (646) 342-5404

Cellular Call Detail, CALLER ID BLOCK, International Calls Enabled, Unlimited Nights&Weekends-7pm, Sprint Navigation, Unlimited Any Mobile, Anytime, Data Usage

## Sprint Surcharges

Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes on you or amounts we are required to collect from you by law. Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs, and certain taxes imposed upon Sprint. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | |
|---|---|
| Federal-Univ Serv Assess LD | $0.22 |
| Federal-Univ Serv Assess Non-LD | $3.09 |
| New York State-Gross Receipts Recovery | $0.45 |
| New York State-Telecomm Excise Recovery | $3.62 |
| New York County-MCTD Excise Surcharge | $0.86 |
| New York County-MCTD Gross Receipts Fee | $0.16 |
| New York County-Telecomm Excise Recovery | $2.86 |
| Administrative Charge | $2.97 |
| Regulatory Charge | $1.20 |
| | $15.43 |

# Sprint ✦

## Details, details (continued)...

### Government Fees & Taxes

Taxes and fees Sprint is required to collect from customers on behalf of the government.

New York State-911 Tax ................................................................ $3.60
New York State-Sales Tax ............................................................ $5.72
New York County-911 Tax .............................................................. $0.90
New York City-Sales Tax ................................................................ $6.99

$17.21

# *Sprint 4G is coming*
## *your way in 2010!* *The first wireless 4G network from a national carrier is coming to your area this year! Whether you want to surf the Web or connect with family and friends, you'll be able to do it at speeds that are up to 10 times faster than 3G.\* It sure beats any wireless service from Verizon or AT&T.*



*Soon you'll be able to use America's first 3G/4G Android™ phone, the HTC EVO™ 4G, to stream HD videos on a massive 4.3" display or download and use apps at blazing speeds. You'll even be able to create personal hotspots that can connect up to 8 Wi-Fi enabled devices. So get ready to act fast – because Sprint 4G is on its way! (Phone requires two-year Agreement and activation on select service plan and premium data buy-up.)*

**Sprint 4G is coming soon. Only from Sprint. Only on the Now Network.™**

*Click sprint.com/4G to sign up for an alert that will notify you when 4G access arrives in your area.*



**\*"Up to 10 times faster"** claim based on download speed comparison of 3G's 600 kbps vs. 4G's 6 mbps. Industry published 3G average speeds (600 kbps-1.7 mbps); 4G average speeds (3-6 mbps). Actual speeds may vary.

While supplies last. May require up to a $36 activation fee/line, credit approval and deposit. Up to $200 early termination fee/line applies. Taxes and service charges excluded. **HTC EVO 4G:** Sprint Mobile Hotspot add-on required to access Wi-Fi on device. Allows photo and video playback on an HD capable auxiliary device but it does not provide HD playback directly on the phone. Accessory cable available separately. **Upgrade:** Existing customers in good standing with service on the same device for more than 22 consecutive months currently activated on a service plan of $39.99 or higher may be eligible. See in-store rebate form or sprint.com/upgrade for details. **Other Terms:** Coverage not available everywhere. **Sprint 4G Network:** Reaches over 30 markets and counting, on select devices. **Sprint 3G Network:** Reaches over 258 million people. Not all services available on 4G and coverage may default to 3G/separate network where 4G unavailable. Offers not available in all markets/retail locations or for all phones/networks. Pricing, offer terms, fees and features may vary for existing customers not eligible for upgrade. Other restrictions apply. See store or sprint.com for details. Google is a trademark of Google, Inc. ©2010 Sprint. Sprint and the logo are trademarks of Sprint. Other marks are the property of their respective owners. 2000BTA2







hTC EVO 4G



WHAT CAN YOU DO WITH 4G?

# Exclusive features. Unparalleled value.

At Sprint, our focus remains on you, our customers, and the goal of continuously enhancing your wireless experience. It's a pretty exciting time to be a Sprint customer.

*Why? The answers are simple:*

- The latest, coolest devices like the *HTC EVO™ 4G, Samsung Epic™ 4G* and *Overdrive™* 3G/4G Mobile Hotspot by Sierra Wireless

- *Great 3G* data speeds and *even faster 4G*

- Plans that deliver big value and save you money, such as *Everything Data plans* with *Any Mobile, Anytime*™

And the best part? All these features and devices are designed to help you stay connected to the things that matter most to you...now.

*Only from Sprint. Only on the Now Network.*™

Click **sprint.com** to learn more about our devices, plans and network.



Sprint

The Now Network™

© 2010 Sprint. The HTC logo and HTC EVO are the trademarks of HTC Corporation.                                    5000P7B1



| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Maria Roman | 190163712 | Sep 19- Oct 18 | Oct 22, 2010 |

# Call details

(646) 342-5404

## Voice Call Details



| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 09/19 | 03:56 PM | 787-220-0787 | Incoming | NW/WC/AU | 1:00 | |
| 2 | 09/19 | 03:57 PM | 787-220-0787 | CAROLINA,PR | NW/WC/AU | 14:00 | |
| 3 | 09/19 | 04:14 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 12:00 | |
| 4 | 09/19 | 05:45 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 5 | 09/19 | 09:02 PM | 718-717-9808 | Incoming | NW/WC/AU | 1:00 | |
| 6 | 09/19 | 09:20 PM | 718-717-9808 | QUEENS NYC,NY | NW/WC/AU | 8:00 | |
| 7 | 09/20 | 06:46 AM | 917-675-6871 | NEW YORK,NY | NW/AU | 1:00 | |
| 8 | 09/20 | 12:36 PM | 201-925-4934 | RIDGEWOOD,NJ | WC/AU | 1:00 | |
| 9 | 09/20 | 12:49 PM | 703-428-3786 | Incoming | AU | 2:00 | |
| 10 | 09/20 | 04:12 PM | 201-949-4059 | PARK RIDGE,NJ | AU | 1:00 | |
| 11 | 09/20 | 04:15 PM | 703-428-3786 | ALEXANDRIA,VA | AU | 10:00 | |
| 12 | 09/20 | 04:24 PM | 703-428-3786 | ALEXANDRIA,VA | AU | 4:00 | |
| 13 | 09/20 | 04:38 PM | 804-833-1243 | RICHMOND,VA | WC/AU | 1:00 | |
| 14 | 09/20 | 04:48 PM | 804-833-1243 | Incoming | WC/AU | 2:00 | |
| 15 | 09/20 | 05:04 PM | 212-694-7390 | NEW YORK,NY | AU | 1:00 | |
| 16 | 09/20 | 05:37 PM | 804-833-1245 | Incoming | WC/AU | 5:00 | |
| 17 | 09/21 | 01:12 PM | 646-924-5722 | NWYRCYZN01,NY | AM/AU | 2:00 | |
| 18 | 09/21 | 01:46 PM | 212-624-1805 | NEW YORK,NY | AU | 2:00 | |
| 19 | 09/21 | 02:19 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 5:00 | |
| 20 | 09/21 | 02:24 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 21 | 09/21 | 04:04 PM | 212-927-1721 | NEW YORK,NY | AU | 3:00 | |
| 22 | 09/22 | 07:40 AM | 862-222-3144 | Incoming | WC/AU | 5:00 | |
| 23 | 09/22 | 08:09 PM | 804-833-1243 | Incoming | NW/WC/AU | 1:00 | |
| 24 | 09/22 | 09:51 PM | 787-469-4093 | Incoming | NW/WC/AU | 2:00 | |
| 25 | 09/22 | 10:17 PM | 804-833-1245 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 26 | 09/22 | 10:17 PM | 804-833-1243 | RICHMOND,VA | NW/WC/AU | 2:00 | |
| 27 | 09/22 | 10:27 PM | 804-833-1243 | RICHMOND,VA | NW/WC/AU | 2:00 | |
| 28 | 09/22 | 10:59 PM | 804-833-1245 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 29 | 09/22 | 11:39 PM | 804-833-1245 | Incoming | NW/WC/AU | 3:00 | |
| 30 | 09/23 | 12:07 AM | 804-833-1245 | Incoming | NW/WC/AU | 1:00 | |
| 31 | 09/23 | 12:42 AM | 804-833-1243 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 32 | 09/23 | 07:23 AM | 646-489-0156 | Incoming | NW/WC/AU | 2:00 | |
| 33 | 09/23 | 07:25 AM | 646-489-0156 | Incoming | WC/AU | 6:00 | |
| 34 | 09/23 | 07:30 AM | 804-833-1241 | Incoming | WC/AU | 4:00 | |
| 35 | 09/23 | 11:49 AM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 36 | 09/23 | 01:57 PM | 804-833-1243 | RICHMOND,VA | WC/AU | 1:00 | |
| 37 | 09/23 | 02:16 PM | 804-833-1243 | Incoming | WC/AU | 2:00 | |
| 38 | 09/23 | 03:34 PM | 703-428-3786 | Incoming | AU | 1:00 | |
| 39 | 09/23 | 03:35 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 3:00 | |
| 40 | 09/23 | 03:55 PM | 201-949-4000 | PARK RIDGE,NJ | AU | 1:00 | |
| 41 | 09/23 | 03:56 PM | 201-949-4000 | PARK RIDGE,NJ | AU | 2:00 | |
| 42 | 09/23 | 03:57 PM | 201-949-4000 | PARK RIDGE,NJ | AU | 8:00 | |
| 43 | 09/23 | 07:50 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 7:00 | |
| 44 | 09/23 | 09:20 PM | 347-256-7942 | QUEENS NYC,NY | NW/WC/AU | 1:00 | |
| 45 | 09/23 | 09:25 PM | 347-256-7942 | QUEENS NYC,NY | NW/WC/AU | 1:00 | |

NW - Night and Weekends    WC-Any Mobile,Anytime    AU - Anytime/Plan Usage    AM - Off Network - Included in America Plan
Free calls may be rated different ways depending on time of the calls and other particular services.


# Sprint

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Maria Roman | 190163712 | Sep 19- Oct 18 | Oct 22, 2010 | **A2 of 32** |

## Call details

### (646) 342-5404 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 46 | 09/23 | 09:26 PM | 347-256-7942 | QUEENS NYC,NY | NW/WC/AU | 7:00 | |
| 47 | 09/23 | 10:07 PM | 614-571-5851 | COLUMBUS,OH | NW/WC/AU | 1:00 | |
| 48 | 09/23 | 10:12 PM | 614-571-5851 | Incoming | NW/WC/AU | 13:00 | |
| 49 | 09/24 | 11:32 AM | 646-924-5722 | Incoming | WC/AU | 2:00 | |
| 50 | 09/24 | 12:17 PM | 804-833-1245 | Incoming | WC/AU | 1:00 | |
| 51 | 09/24 | 12:56 PM | 347-256-7942 | QUEENS NYC,NY | WC/AU | 2:00 | |
| 52 | 09/24 | 12:57 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 1:00 | |
| 53 | 09/24 | 12:58 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 7:00 | |
| 54 | 09/24 | 01:49 PM | 804-833-1243 | Incoming | WC/AU | 1:00 | |
| 55 | 09/24 | 01:52 PM | 804-833-1243 | RICHMOND,VA | WC/AU | 4:00 | |
| 56 | 09/24 | 04:09 PM | 201-949-4059 | PARK RIDGE,NJ | AU | 1:00 | |
| 57 | 09/24 | 04:10 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 11:00 | |
| 58 | 09/24 | 04:49 PM | 646-400-9500 | Incoming | WC/AU | 1:00 | |
| 59 | 09/24 | 04:52 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 60 | 09/24 | 05:01 PM | 917-557-4626 | Incoming | WC/AU | 1:00 | |
| 61 | 09/24 | 05:36 PM | 646-400-9500 | NEW YORK,NY | WC/AU | 1:00 | |
| 62 | 09/24 | 05:49 PM | 646-400-9500 | NEW YORK,NY | WC/AU | 1:00 | |
| 63 | 09/24 | 05:50 PM | 347-256-7942 | QUEENS NYC,NY | WC/AU | 1:00 | |
| 64 | 09/24 | 05:54 PM | 347-256-7942 | QUEENS NYC,NY | WC/AU | 1:00 | |
| 65 | 09/24 | 06:17 PM | 212-568-6014 | NEW YORK,NY | AU | 4:00 | |
| 66 | 09/24 | 06:20 PM | VoiceMail | NEW YORK,NY | AU | 1:00 | |
| 67 | 09/24 | 06:21 PM | 212-781-9600 | NEW YORK,NY | AU | 1:00 | |
| 68 | 09/24 | 06:21 PM | 212-781-9600 | NEW YORK,NY | AU | 3:00 | |
| 69 | 09/24 | 06:24 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 70 | 09/24 | 06:34 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 1:00 | |
| 71 | 09/24 | 06:39 PM | 646-924-5722 | NWYRCYZN01,NY | AM/AU | 1:00 | |
| 72 | 09/24 | 06:43 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 73 | 09/24 | 06:52 PM | 646-924-5722 | NWYRCYZN01,NY | AM/AU | 1:00 | |
| 74 | 09/24 | 07:09 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 2:00 | |
| 75 | 09/24 | 11:04 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 76 | 09/24 | 11:07 PM | 646-242-8550 | Incoming | NW/WC/AU | 1:00 | |
| 77 | 09/24 | 11:09 PM | 646-242-8550 | Incoming | NW/WC/AU | 1:00 | |
| 78 | 09/24 | 11:32 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 79 | 09/24 | 11:33 PM | 571-970-2369 | ALEXANDRIA,VA | NW/AU | 2:00 | |
| 80 | 09/24 | 11:45 PM | 571-970-2369 | ALEXANDRIA,VA | NW/AU | 1:00 | |
| 81 | 09/24 | 11:56 PM | 804-833-1243 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 82 | 09/24 | 11:57 PM | 804-833-1243 | Incoming | NW/WC/AU | 1:00 | |
| 83 | 09/25 | 12:02 AM | 212-568-6014 | Incoming | NW/AU | 3:00 | |
| 84 | 09/25 | 12:05 AM | 804-833-1245 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 85 | 09/25 | 12:25 AM | 804-549-6006 | RICHMOND,VA | NW/WC/AU | 2:00 | |
| 86 | 09/25 | 11:57 AM | 646-731-0113 | NEW YORK,NY | NW/WC/AU | 3:00 | |
| 87 | 09/25 | 12:10 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 88 | 09/25 | 12:11 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 89 | 09/25 | 12:13 PM | 646-912-1140 | NEW YORK,NY | NW/WC/AU | 4:00 | |
| 90 | 09/25 | 12:22 PM | 646-731-0113 | NEW YORK,NY | NW/WC/AU | 1:00 | |

NW - Night and Weekends     WC-Any Mobile,Anytime     AU - Anytime/Plan Usage     AM - Off Network - Included in America Plan


# Call details

## (646) 342-5404 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 91 | 09/25 | 12:26 PM | 212-927-2074 | Incoming | NW/AU | 3:00 | |
| 92 | 09/25 | 12:27 PM | 804-833-1241 | Incoming | NW/CW/AU | 1:00 | |
| 93 | 09/25 | 12:29 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 2:00 | |
| 94 | 09/25 | 12:30 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 95 | 09/25 | 12:30 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 96 | 09/25 | 12:53 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 97 | 09/25 | 12:53 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 98 | 09/25 | 12:54 PM | 646-924-5722 | Incoming | NW/WC/AU | 8:00 | |
| 99 | 09/25 | 01:08 PM | 804-833-1241 | Incoming | NW/WC/AU | 1:00 | |
| 100 | 09/25 | 01:11 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 2:00 | |
| 101 | 09/25 | 01:13 PM | 804-833-1241 | Incoming | NW/WC/AU | 1:00 | |
| 102 | 09/25 | 01:15 PM | 614-571-5851 | COLUMBUS,OH | NW/WC/AU | 1:00 | |
| 103 | 09/25 | 01:59 PM | 614-571-5851 | COLUMBUS,OH | NW/WC/AU | 1:00 | |
| 104 | 09/25 | 02:01 PM | 347-256-7942 | QUEENS NYC,NY | NW/WC/AU | 3:00 | |
| 105 | 09/25 | 02:14 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 106 | 09/25 | 02:27 PM | 614-571-5851 | Incoming | NW/WC/AU | 2:00 | |
| 107 | 09/25 | 02:50 PM | 804-549-6006 | RICHMOND,VA | NW/WC/AU | 2:00 | |
| 108 | 09/25 | 02:56 PM | 804-549-6006 | Incoming | NW/WC/AU | 2:00 | |
| 109 | 09/25 | 03:06 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 110 | 09/25 | 03:08 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 111 | 09/25 | 03:09 PM | 646-489-0156 | Incoming | NW/WC/AU | 1:00 | |
| 112 | 09/25 | 03:10 PM | 804-549-6006 | Incoming | NW/CW/AU | 1:00 | |
| 113 | 09/25 | 03:27 PM | 646-400-9500 | NEW YORK,NY | NW/WC/AU | 2:00 | |
| 114 | 09/25 | 04:43 PM | 646-731-0113 | Incoming | NW/WC/AU | 1:00 | |
| 115 | 09/25 | 04:46 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 116 | 09/25 | 04:50 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 117 | 09/25 | 05:00 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 118 | 09/25 | 05:02 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 2:00 | |
| 119 | 09/25 | 05:03 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 2:00 | |
| 120 | 09/25 | 05:15 PM | 646-731-0113 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 121 | 09/25 | 05:16 PM | 646-731-0113 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 122 | 09/25 | 05:16 PM | 646-731-0113 | Incoming | NW/WC/AU | 2:00 | |
| 123 | 09/25 | 05:18 PM | 646-731-0113 | Incoming | NW/WC/AU | 1:00 | |
| 124 | 09/25 | 08:06 PM | 787-469-4093 | Incoming | NW/WC/AU | 5:00 | |
| 125 | 09/25 | 09:37 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 126 | 09/25 | 09:37 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 127 | 09/25 | 09:37 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 128 | 09/25 | 09:37 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 129 | 09/26 | 10:51 AM | 571-970-2369 | ALEXANDRIA,VA | NW/AU | 1:00 | |
| 130 | 09/26 | 12:11 PM | 212-568-6014 | NEW YORK,NY | NW/AU | 2:00 | |
| 131 | 09/26 | 03:59 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 3:00 | |
| 132 | 09/26 | 04:04 PM | 919-414-4550 | RALEIGH,NC | NW/WC/AU | 6:00 | |
| 133 | 09/26 | 04:11 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 134 | 09/26 | 04:27 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 135 | 09/26 | 04:27 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 1:00 | |

NW - Night and Weekends    AU - Anytime/Plan Usage    CW - Call Waiting    WC-Any Mobile,Anytime





# Call details

## (646) 342-5404 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 136 | 09/26 | 08:22 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 137 | 09/26 | 09:05 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 138 | 09/26 | 09:06 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 4:00 | |
| 139 | 09/27 | 10:29 AM | 703-428-3786 | ALEXANDRIA,VA | AU | 4:00 | |
| 140 | 09/27 | 10:56 AM | 646-489-0156 | Incoming | WC/AU | 1:00 | |
| 141 | 09/27 | 04:15 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 142 | 09/27 | 11:20 PM | 646-731-0113 | Incoming | NW/WC/AU | 8:00 | |
| 143 | 09/28 | 10:02 AM | Unavailable | Incoming | AM/AU | 1:00 | |
| 144 | 09/28 | 06:22 PM | 646-489-0156 | Incoming | WC/AU | 2:00 | |
| 145 | 09/28 | 08:39 PM | 809-953-3072 | Incoming | NW/AU | 1:00 | |
| 146 | 09/28 | 08:40 PM | Unavailable | Incoming | NW/AU | 2:00 | |
| 147 | 09/28 | 10:51 PM | 646-731-0113 | NEW YORK,NY | NW/WC/AU | 8:00 | |
| 148 | 09/29 | 08:29 AM | 703-428-3786 | Incoming | AU | 1:00 | |
| 149 | 09/29 | 08:42 AM | 703-428-3786 | Incoming | AU | 5:00 | |
| 150 | 09/29 | 09:23 AM | 347-256-7942 | Incoming | WC/AU | 5:00 | |
| 151 | 09/29 | 11:29 AM | 949-250-3320 | IRVINE,CA | AU | 1:00 | |
| 152 | 09/29 | 11:30 AM | 919-250-3320 | RALEIGH,NC | AU | 4:00 | |
| 153 | 09/29 | 12:53 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 2:00 | |
| 154 | 09/29 | 01:13 PM | 646-505-8872 | NWYRCYZN01,NY | AM/AU | 4:00 | |
| 155 | 09/29 | 01:17 PM | Unavailable | Incoming | AM/AU | 4:00 | |
| 156 | 09/29 | 01:40 PM | 809-751-7050 | Incoming | AU | 3:00 | |
| 157 | 09/29 | 04:08 PM | 347-256-7942 | QUEENS NYC,NY | WC/AU | 2:00 | |
| 158 | 09/29 | 05:20 PM | 646-731-0113 | NEW YORK,NY | WC/AU | 1:00 | |
| 159 | 09/29 | 05:24 PM | 919-279-5644 | RALEIGH,NC | WC/AU | 1:00 | |
| 160 | 09/29 | 05:27 PM | 703-428-3786 | ALEXANDRIA,VA | AU | 1:00 | |
| 161 | 09/29 | 06:44 PM | Unavailable | Incoming | AU | 1:00 | |
| 162 | 09/29 | 07:03 PM | 646-731-0113 | Incoming | NW/WC/AU | 1:00 | |
| 163 | 09/29 | 09:31 PM | 787-469-4093 | Incoming | NW/WC/AU | 2:00 | |
| 164 | 09/30 | 10:47 AM | 646-489-0156 | Incoming | WC/AU | 2:00 | |
| 165 | 09/30 | 10:49 AM | 646-489-0156 | Incoming | WC/AU | 1:00 | |
| 166 | 09/30 | 12:38 PM | 646-489-0156 | Incoming | WC/AU | 2:00 | |
| 167 | 09/30 | 12:40 PM | 646-489-0156 | Incoming | WC/AU | 1:00 | |
| 168 | 09/30 | 03:28 PM | 347-256-7942 | QUEENS NYC,NY | WC/AU | 1:00 | |
| 169 | 09/30 | 03:32 PM | 917-557-4626 | BRONX NYC,NY | WC/AU | 1:00 | |
| 170 | 09/30 | 04:48 PM | 347-256-7942 | NWYRCYZN09,NY | AM/AU | 2:00 | |
| 171 | 09/30 | 04:49 PM | 917-557-4626 | NWYRCYZN03,NY | AM/AU | 1:00 | |
| 172 | 09/30 | 04:50 PM | 917-557-4626 | NWYRCYZN03,NY | AM/AU | 1:00 | |
| 173 | 09/30 | 04:55 PM | Unavailable | Incoming | AM/AU | 1:00 | |
| 174 | 09/30 | 04:56 PM | 809-786-7264 | Dominican Rep-MOB,DO | AM/LD | 1:00 | $1.68 |
| 175 | 09/30 | 08:13 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 5:00 | |
| 176 | 09/30 | 08:53 PM | 646-489-0156 | NEW YORK,NY | NW/AM/AU | 8:00 | |
| 177 | 09/30 | 09:01 PM | 646-400-9500 | NEW YORK,NY | NW/WC/AU | 7:00 | |
| 178 | 09/30 | 09:26 PM | 646-400-9500 | Incoming | NW/WC/AU | 1:00 | |
| 179 | 09/30 | 10:21 PM | 917-557-4626 | BRONX NYC,NY | NW/WC/AU | 2:00 | |

NW - Night and Weekends    WC-Any Mobile,Anytime    AU - Anytime/Plan Usage    AM - Off Network - Included in America Plan
LD - Long Distance Charges



# Call details

## (646) 342-5404 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 180 | 09/30 | 10:43 PM | 917-557-4626 | Incoming | NW/WC/AU | 1:00 | |
| 181 | 09/30 | 10:46 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 182 | 09/30 | 11:21 PM | 917-557-4626 | Incoming | NW/WC/AU | 1:00 | |
| 183 | 10/01 | 08:37 AM | 212-928-5959 | NEW YORK,NY | AU | 1:00 | |
| 184 | 10/01 | 10:23 AM | 212-928-5959 | NEW YORK,NY | AU | 2:00 | |
| 185 | 10/01 | 12:50 PM | 646-731-0113 | Incoming | WC/AU | 3:00 | |
| 186 | 10/01 | 12:57 PM | 646-731-0113 | NEW YORK,NY | WC/AU | 1:00 | |
| 187 | 10/01 | 02:03 PM | 212-568-6014 | NEW YORK,NY | AU | 1:00 | |
| 188 | 10/01 | 02:22 PM | 646-400-9500 | NEW YORK,NY | WC/AU | 2:00 | |
| 189 | 10/01 | 02:39 PM | 646-400-9500 | NEW YORK,NY | WC/AU | 1:00 | |
| 190 | 10/01 | 03:38 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 4:00 | |
| 191 | 10/01 | 04:58 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 192 | 10/01 | 05:03 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 193 | 10/01 | 05:05 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 194 | 10/01 | 05:11 PM | 646-400-9500 | Incoming | WC/AU | 1:00 | |
| 195 | 10/01 | 05:11 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 196 | 10/01 | 05:12 PM | 703-428-3786 | ALEXANDRIA,VA | AU | 1:00 | |
| 197 | 10/01 | 05:15 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 198 | 10/01 | 05:36 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 4:00 | |
| 199 | 10/01 | 05:41 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 200 | 10/01 | 05:46 PM | 646-489-0156 | NEW YORK,NY | AM/AU | 1:00 | |
| 201 | 10/01 | 09:53 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 202 | 10/01 | 09:56 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 203 | 10/01 | 10:06 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 204 | 10/02 | 02:08 AM | 646-400-9500 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 205 | 10/02 | 03:24 AM | 646-400-9500 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 206 | 10/02 | 08:07 AM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 207 | 10/02 | 09:41 AM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 208 | 10/02 | 09:43 AM | 804-833-1245 | RICHMOND,VA | NW/WC/AU | 2:00 | |
| 209 | 10/02 | 10:43 AM | 917-657-3564 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 210 | 10/02 | 10:47 AM | 862-222-3144 | MORRISTOWN,NJ | NW/WC/AU | 2:00 | |
| 211 | 10/02 | 11:11 AM | 917-657-3562 | Incoming | NW/WC/AU | 3:00 | |
| 212 | 10/02 | 04:40 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 213 | 10/02 | 05:15 PM | 917-657-3562 | NEW YORK,NY | NW/WC/AU | 5:00 | |
| 214 | 10/02 | 05:19 PM | 917-657-3562 | NEW YORK,NY | NW/WC/AU | 2:00 | |
| 215 | 10/02 | 06:32 PM | 804-833-1245 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 216 | 10/02 | 07:59 PM | 718-913-4093 | Incoming | NW/WC/AU | 5:00 | |
| 217 | 10/02 | 09:19 PM | 646-924-5722 | Incoming | NW/WC/AU | 1:00 | |
| 218 | 10/02 | 09:24 PM | 646-924-5722 | Incoming | NW/WC/AU | 2:00 |  |
| 219 | 10/02 | 09:26 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 220 | 10/02 | 09:27 PM | 571-970-2369 | ALEXANDRIA,VA | NW/AU | 1:00 |  |
| 221 | 10/03 | 02:08 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 5:00 | |
| 222 | 10/03 | 02:17 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 2:00 | |
| 223 | 10/03 | 02:19 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 9:00 | |
| 224 | 10/03 | 05:10 PM | 201-394-1722 | HACKENSACK,NJ | NW/WC/AU | 1:00 | |

NW - Night and Weekends    WC-Any Mobile,Anytime    AU - Anytime/Plan Usage    AM - Off Network - Included in America Plan





# Call details

## (646) 342-5404 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges | |
|---|---|---|---|---|---|---|---|---|
| 225 | 10/03 | 05:13 PM | 201-394-1722 | Incoming | NW/WC/AU | 1:00 | | |
| 226 | 10/03 | 06:16 PM | 646-489-0156 | Incoming | NW/WC/AU | 1:00 | | |
| 227 | 10/03 | 07:18 PM | 201-394-1722 | Incoming | NW/WC/AU | 2:00 | | |
| 228 | 10/03 | 07:27 PM | 201-394-1722 | Incoming | NW/WC/AU | 2:00 | | |
| 229 | 10/03 | 07:29 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 3:00 | | |
| 230 | 10/03 | 08:18 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 2:00 | | |
| 231 | 10/03 | 08:23 PM | 718-717-9808 | Incoming | NW/WC/AU | 24:00 | | |
| 232 | 10/03 | 09:12 PM | 718-717-9808 | QUEENS NYC,NY | NW/WC/AU | 9:00 | | |
| 233 | 10/03 | 10:03 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 6:00 | | |
| 234 | 10/03 | 10:08 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 1:00 | | |
| 235 | 10/03 | 10:09 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 8:00 | | |
| 236 | 10/04 | 07:04 AM | 646-924-5722 | NEW YORK,NY | WC/AU | 1:00 | | |
| 237 | 10/04 | 10:11 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | | |
| 238 | 10/04 | 10:11 AM | 703-428-3786 | ALEXANDRIA,VA | AU | 1:00 | | |
| 239 | 10/04 | 10:12 AM | 646-924-5722 | NEW YORK,NY | WC/AU | 5:00 | | |
| 240 | 10/04 | 02:44 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 1:00 | | |
| 241 | 10/04 | 02:45 PM | 703-428-3786 | ALEXANDRIA,VA | AU | 1:00 | | |
| 242 | 10/04 | 02:46 PM | 787-469-4093 | CAGUAS,PR | AU | 2:00 | | |
| 243 | 10/04 | 05:41 PM | 917-657-3562 | NEW YORK,NY | WC/AU | 4:00 | | |
| 244 | 10/04 | 05:46 PM | 718-717-9808 | QUEENS NYC,NY | WC/AU | 4:00 | | |
| 245 | 10/04 | 05:47 PM | 787-469-4093 | Incoming | CW/AU | 1:00 | | |
| 246 | 10/04 | 05:51 PM | 917-657-3562 | NEW YORK,NY | WC/AU | 7:00 | | |
| 247 | 10/04 | 05:57 PM | 212-928-5959 | NEW YORK,NY | AU | 1:00 | | |
| 248 | 10/04 | 05:58 PM | 787-469-4093 | CAGUAS,PR | AU | 9:00 | | |
| 249 | 10/04 | 06:06 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | | |
| 250 | 10/04 | 06:08 PM | 212-568-6014 | NEW YORK,NY | AU | 2:00 | | |
| 251 | 10/04 | 06:12 PM | 201-394-1722 | HACKENSACK,NJ | WC/AU | 1:00 | | |
| 252 | 10/04 | 06:15 PM | 201-394-1722 | HACKENSACK,NJ | WC/AU | 1:00 | | |
| 253 | 10/04 | 06:16 PM | 646-242-8550 | NEW YORK,NY | WC/AU | 1:00 | | |
| 254 | 10/04 | 06:17 PM | 646-242-8550 | NEW YORK,NY | WC/AU | 3:00 | | |
| 255 | 10/04 | 06:23 PM | 646-242-8550 | NEW YORK,NY | WC/AU | 9:00 | | |
| 256 | 10/04 | 06:32 PM | 201-394-1722 | HACKENSACK,NJ | WC/AU | 2:00 | | |
| 257 | 10/04 | 06:35 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | | |
| 258 | 10/04 | 07:31 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 13:00 | | |
| 259 | 10/04 | 07:44 PM | 571-970-2369 | ALEXANDRIA,VA | NW/AU | 4:00 | | |
| 260 | 10/05 | 10:43 AM | 646-489-0156 | Incoming | WC/AU | 3:00 | | |
| 261 | 10/05 | 12:15 PM | 212-928-5959 | NEW YORK,NY | AU | 2:00 | | |
| 262 | 10/05 | 12:17 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 1:00 | | |
| 263 | 10/05 | 12:18 PM | 212-568-6014 | NEW YORK,NY | AU | 1:00 | | |
| 264 | 10/05 | 12:18 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 2:00 | | |
| 265 | 10/05 | 01:01 PM | 862-778-6915 | WHIPPANY,NJ | AU | 1:00 | | |
| 266 | 10/05 | 01:05 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 3:00 | | |
| 267 | 10/05 | 07:29 PM | 518-833-1123 | TROY,NY | NW/AU | 1:00 | | |
| 268 | 10/05 | 07:30 PM | 518-833-1123 | TROY,NY | NW/AU | 1:00 | | |
| 269 | 10/05 | 07:46 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 1:00 | | |





| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Maria Roman | 190163712 | Sep 19- Oct 18 | Oct 22, 2010 |

**A7 of 32**

# Call details

## (646) 342-5404 (Continued)

### Voice Call Details




| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 270 | 10/06 | 07:51 AM | 862-778-6915 | Incoming | AU | 1:00 | |
| 271 | 10/06 | 10:41 AM | 787-469-4093 | Incoming | WC/AU | 4:00 | |
| 272 | 10/06 | 01:43 PM | 646-489-0156 | Incoming | WC/AU | 1:00 | |
| 273 | 10/06 | 02:14 PM | 646-924-5722 | Incoming | WC/AU | 2:00 | |
| 274 | 10/06 | 03:12 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 275 | 10/06 | 04:04 PM | 804-833-1241 | RICHMOND,VA | WC/AU | 1:00 | |
| 276 | 10/06 | 04:20 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 4:00 | |
| 277 | 10/06 | 04:35 PM | 804-833-1241 | RICHMOND,VA | WC/AU | 1:00 | |
| 278 | 10/06 | 04:41 PM | 646-924-5722 | Incoming | WC/AU | 2:00 | |
| 279 | 10/06 | 04:42 PM | 917-557-4626 | BRONX NYC,NY | WC/AU | 1:00 | |
| 280 | 10/06 | 04:53 PM | 646-924-5722 | Incoming | WC/AU | 4:00 | |
| 281 | 10/06 | 04:58 PM | 646-245-8682 | NEW YORK,NY | WC/AU | 2:00 | |
| 282 | 10/06 | 05:02 PM | 212-928-5959 | NEW YORK,NY | AU | 1:00 | |
| 283 | 10/06 | 05:44 PM | 646-489-0156 | NEW YORK,NY | AM/AU | 1:00 | |
| 284 | 10/06 | 06:24 PM | 787-469-4093 | Incoming | AU | 3:00 | |
| 285 | 10/06 | 06:29 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 2:00 | |
| 286 | 10/06 | 06:39 PM | 917-557-4626 | BRONX NYC,NY | WC/AU | 6:00 | |
| 287 | 10/07 | 01:07 PM | 347-416-8198 | Incoming | WC/AU | 8:00 | |
| 288 | 10/07 | 02:52 PM | 646-489-0156 | Incoming | WC/AU | 5:00 | |
| 289 | 10/07 | 02:57 PM | 646-489-0156 | Incoming | WC/AU | 2:00 | |
| 290 | 10/07 | 03:35 PM | 917-557-4626 | BRONX NYC,NY | WC/AU | 2:00 | |
| 291 | 10/07 | 03:40 PM | 212-928-5959 | NEW YORK,NY | AU | 2:00 | |
| 292 | 10/07 | 03:47 PM | 718-717-9808 | QUEENS NYC,NY | WC/AU | 4:00 | |
| 293 | 10/07 | 04:00 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 6:00 | |
| 294 | 10/07 | 04:07 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 12:00 | |
| 295 | 10/07 | 05:24 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 1:00 | |
| 296 | 10/07 | 08:05 PM | 646-400-9500 | NEW YORK,NY | NW/WC/AU | 2:00 | |
| 297 | 10/07 | 08:06 PM | 212-568-6014 | NEW YORK,NY | NW/AU | 3:00 | |
| 298 | 10/07 | 08:14 PM | | Incoming | NW/WC/AU | 2:00 | |
| 299 | 10/07 | 08:16 PM | 917-557-4626 | BRONX NYC,NY | NW/WC/AU | 2:00 | |
| 300 | 10/07 | 08:17 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 4:00 | |
| 301 | 10/07 | 08:48 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 9:00 | |
| 302 | 10/07 | 09:34 PM | 646-400-9500 | Incoming | NW/WC/AU | 1:00 | |
| 303 | 10/08 | 08:24 AM | 646-489-0156 | Incoming | WC/AU | 11:00 | |
| 304 | 10/08 | 09:29 AM | 862-778-6915 | Incoming | AU | 3:00 | |
| 305 | 10/08 | 10:09 AM | 787-469-4093 | CAGUAS,PR | WC/AU | 6:00 | |
| 306 | 10/08 | 12:58 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 307 | 10/08 | 01:08 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 308 | 10/08 | 01:09 PM | 917-557-4626 | BRONX NYC,NY | WC/AU | 2:00 | |
| 309 | 10/08 | 01:11 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 4:00 | |
| 310 | 10/08 | 03:11 PM | 646-489-0156 | Incoming | WC/AU | 2:00 | |
| 311 | 10/08 | 03:21 PM | 646-489-0156 | Incoming | WC/AU | 4:00 | |
| 312 | 10/08 | 04:06 PM | 919-250-3320 | RALEIGH,NC | AU | 1:00 | |
| 313 | 10/08 | 04:07 PM | 919-250-3320 | RALEIGH,NC | AU | 1:00 | |
| 314 | 10/08 | 04:07 PM | 646-242-8550 | NEW YORK,NY | WC/AU | 6:00 | |

AU - Anytime/Plan Usage    WC-Any Mobile,Anytime    AM - Off Network - Included in America Plan    NW - Night and Weekends


Sprint

| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Maria Roman | 190163712 | Sep 19- Oct 18 | Oct 22, 2010 |

A8 of 32

# Call details

## (646) 342-5404 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 315 | 10/08 | 04:13 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 1:00 | |
| 316 | 10/08 | 04:18 PM | 787-469-4093 | Incoming | WC/AU | 1:00 | |
| 317 | 10/08 | 04:20 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 4:00 | |
| 318 | 10/08 | 04:35 PM | 646-924-5722 | Incoming | WC/AU | 2:00 | |
| 319 | 10/08 | 05:07 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 320 | 10/08 | 05:17 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 1:00 | |
| 321 | 10/08 | 07:21 PM | 646-924-5722 | Incoming | NW/WC/AU | 2:00 | |
| 322 | 10/08 | 08:50 PM | 646-489-0156 | Incoming | NW/WC/AU | 1:00 | |
| 323 | 10/08 | 08:51 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 324 | 10/08 | 08:51 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 325 | 10/08 | 08:55 PM | 646-489-0156 | Incoming | NW/WC/AU | 1:00 | |
| 326 | 10/08 | 09:12 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 327 | 10/08 | 09:45 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 3:00 | |
| 328 | 10/08 | 09:54 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 2:00 | |
| 329 | 10/08 | 09:55 PM | 646-731-0113 | Incoming | NW/WC/AU | 5:00 | |
| 330 | 10/08 | 10:17 PM | 718-913-4093 | BKLYN NYC,NY | NW/WC/AU | 1:00 | |
| 331 | 10/08 | 10:18 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 332 | 10/08 | 10:19 PM | 720-206-2805 | LITTLETON,CO | NW/AU | 1:00 | |
| 333 | 10/08 | 11:49 PM | 646-731-0113 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 334 | 10/08 | 11:54 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 2:00 | |
| 335 | 10/09 | 12:50 PM | 646-242-8550 | Incoming | NW/WC/AU | 3:00 | |
| 336 | 10/09 | 03:29 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 337 | 10/09 | 03:31 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 338 | 10/09 | 03:32 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 339 | 10/09 | 03:33 PM | 646-489-0156 | NEW YORK,NY | NW/AM/AU | 1:00 | |
| 340 | 10/09 | 03:35 PM | 720-206-2805 | LITTLETON,CO | NW/AM/AU | 1:00 | |
| 341 | 10/09 | 03:36 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 6:00 | |
| 342 | 10/09 | 03:44 PM | 646-489-0156 | Incoming | NW/WC/AU | 4:00 | |
| 343 | 10/09 | 03:49 PM | 720-206-2805 | LITTLETON,CO | NW/AU | 5:00 | |
| 344 | 10/09 | 03:54 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 2:00 | |
| 345 | 10/09 | 05:54 PM | 917-657-3562 | NEW YORK,NY | NW/WC/AU | 14:00 | |
| 346 | 10/09 | 06:17 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 2:00 | |
| 347 | 10/09 | 06:30 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 9:00 | |
| 348 | 10/09 | 06:38 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 5:00 | |
| 349 | 10/09 | 07:48 PM | 614-571-5851 | Incoming | NW/WC/AU | 4:00 | |
| 350 | 10/09 | 09:11 PM | 787-469-4093 | Incoming | NW/WC/AU | 1:00 | |
| 351 | 10/09 | 09:16 PM | 787-469-4093 | Incoming | NW/WC/AU | 1:00 | |
| 352 | 10/09 | 09:31 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 2:00 | |
| 353 | 10/09 | 09:41 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 354 | 10/09 | 09:49 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 7:00 | |
| 355 | 10/09 | 11:04 PM | 614-571-5851 | COLUMBUS,OH | NW/WC/AU | 1:00 | |
| 356 | 10/10 | 02:25 AM | 614-571-5851 | Incoming | NW/WC/AU | 1:00 | |
| 357 | 10/10 | 03:16 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 358 | 10/10 | 04:40 PM | 614-571-5851 | COLUMBUS,OH | NW/WC/AU | 1:00 | |
| 359 | 10/10 | 04:45 PM | 614-571-5851 | COLUMBUS,OH | NW/WC/AU | 2:00 | |

 WC-Any Mobile,Anytime    AU - Anytime/Plan Usage    NW - Night and Weekends    AM - Off Network - Included in America Plan



| Customer | Account Number | Bill Period | Bill Date | A9 of 32 |
| Maria Roman | 190163712 | Sep 19 - Oct 18 | Oct 22, 2010 | |

# Call details

## (646) 342-5404 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 360 | 10/10 | 06:04 PM | 646-489-0156 | Incoming | NW/WC/AU | 1:00 | |
| 361 | 10/10 | 06:08 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 362 | 10/10 | 06:53 PM | 646-924-5722 | Incoming | NW/WC/AU | 1:00 | |
| 363 | 10/10 | 06:54 PM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 364 | 10/10 | 07:24 PM | 917-557-4626 | Incoming | NW/WC/AU | 1:00 | |
| 365 | 10/10 | 07:56 PM | 919-414-4550 | Incoming | NW/WC/AU | 1:00 | |
| 366 | 10/10 | 08:05 PM | 646-924-5722 | Incoming | NW/WC/AU | 1:00 | |
| 367 | 10/10 | 08:39 PM | 919-279-5644 | Incoming | NW/WC/AU | 1:00 | |
| 368 | 10/10 | 09:53 PM | 800-527-7000 | Toll Free Call | NW/AU | 6:00 | |
| 369 | 10/10 | 10:36 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 370 | 10/10 | 10:46 PM | 800-638-2772 | Toll Free Call | NW/AU | 1:00 | |
| 371 | 10/10 | 10:50 PM | 800-638-2772 | Toll Free Call | NW/AU | 1:00 | |
| 372 | 10/10 | 10:51 PM | 800-638-2772 | Toll Free Call | NW/AU | 2:00 | |
| 373 | 10/11 | 07:52 AM | 917-557-4626 | BRONX NYC,NY | WC/AU | 1:00 | |
| 374 | 10/11 | 11:08 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 375 | 10/11 | 11:13 AM | 646-242-8550 | Incoming | WC/AU | 1:00 | |
| 376 | 10/11 | 11:44 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 377 | 10/11 | 11:44 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 378 | 10/11 | 11:45 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 379 | 10/11 | 11:46 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 380 | 10/11 | 12:20 PM | 646-489-0156 | Incoming | WC/AU | 3:00 | |
| 381 | 10/11 | 12:45 PM | 646-489-0156 | Incoming | WC/AU | 2:00 | |
| 382 | 10/11 | 12:46 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 2:00 | |
| 383 | 10/11 | 01:12 PM | 347-313-7993 | Incoming | WC/AU | 1:00 | |
| 384 | 10/11 | 01:30 PM | 646-489-0156 | Incoming | WC/AU | 1:00 | |
| 385 | 10/11 | 02:30 PM | 646-489-0156 | Incoming | WC/AU | 4:00 | |
| 386 | 10/11 | 02:52 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 2:00 | |
| 387 | 10/11 | 04:01 PM | 804-833-1243 | RICHMOND,VA | WC/AU | 1:00 | |
| 388 | 10/11 | 04:05 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 389 | 10/11 | 05:13 PM | 646-489-0156 | Incoming | WC/AU | 2:00 | |
| 390 | 10/11 | 06:14 PM | 800-638-2772 | Toll Free Call | AU | 2:00 | |
| 391 | 10/11 | 06:15 PM | 800-638-2772 | Toll Free Call | AU | 1:00 | |
| 392 | 10/11 | 09:18 PM | 804-833-1243 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 393 | 10/11 | 09:47 PM | 804-833-1243 | Incoming | NW/WC/AU | 2:00 | |
| 394 | 10/11 | 11:52 PM | 425-679-5318 | BELLEVUE,WA | NW/AU | 2:00 | |
| 395 | 10/12 | 10:02 AM | 201-587-0500 | HACKENSACK,NJ | AU | 2:00 | |
| 396 | 10/12 | 10:04 AM | 201-587-0500 | HACKENSACK,NJ | AU | 3:00 | |
| 397 | 10/12 | 10:37 AM | 787-469-4093 | CAGUAS,PR | WC/AU | 4:00 | |
| 398 | 10/12 | 10:57 AM | 212-928-5959 | NEW YORK,NY | AU | 2:00 | |
| 399 | 10/12 | 11:46 AM | 646-924-5722 | NEW YORK,NY | WC/AU | 2:00 | |
| 400 | 10/12 | 12:53 PM | 800-527-7000 | Toll Free Call | AU | 1:00 | |
| 401 | 10/12 | 12:53 PM | 800-638-2772 | Toll Free Call | AU | 1:00 | |
| 402 | 10/12 | 12:55 PM | 800-638-2772 | Toll Free Call | AU | 3:00 | |
| 403 | 10/12 | 01:00 PM | 425-679-5318 | BELLEVUE,WA | AM/AU | 14:00 | |
| 404 | 10/12 | 01:15 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 3:00 | |

NW - Night and Weekends    WC - Any Mobile, Anytime    AU - Anytime/Plan Usage    AM - Off Network - Included in America Plan



| Customer | Account Number | Bill Period | Bill Date | **A10 of 32** |
|---|---|---|---|---|
| Maria Roman | 190163712 | Sep 19- Oct 18 | Oct 22, 2010 | |

# Call details
## (646) 342-5404 (Continued)
### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 405 | 10/12 | 01:19 PM | 646-242-8550 | NEW YORK,NY | WC/AU | 1:00 | |
| 406 | 10/12 | 02:04 PM | 787-469-4093 | CAGUAS,PR | AM/AU | 2:00 | |
| 407 | 10/12 | 02:07 PM | 425-679-5318 | BELLEVUE,WA | AM/AU | 10:00 | |
| 408 | 10/12 | 03:36 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 409 | 10/12 | 03:39 PM | 919-250-3320 | RALEIGH,NC | AU | 1:00 | |
| 410 | 10/12 | 04:45 PM | 212-928-5959 | NEW YORK,NY | AU | 2:00 | |
| 411 | 10/12 | 05:30 PM | 862-222-3144 | MORRISTOWN,NJ | WC/AU | 2:00 | |
| 412 | 10/12 | 05:32 PM | 646-489-0156 | Incoming | WC/AU | 4:00 | |
| 413 | 10/12 | 05:40 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 3:00 | |
| 414 | 10/12 | 05:48 PM | 646-245-8682 | NEW YORK,NY | WC/AU | 7:00 | |
| 415 | 10/12 | 06:03 PM | 646-245-8682 | NEW YORK,NY | WC/AU | 1:00 | |
| 416 | 10/12 | 06:04 PM | 646-245-8682 | Incoming | WC/AU | 1:00 | |
| 417 | 10/12 | 06:08 PM | 646-245-8682 | NEW YORK,NY | WC/AU | 9:00 | |
| 418 | 10/12 | 06:17 PM | 917-557-4626 | BRONX NYC,NY | WC/AU | 2:00 | |
| 419 | 10/12 | 06:20 PM | 646-731-0113 | NEW YORK,NY | WC/AU | 8:00 | |
| 420 | 10/12 | 06:28 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 421 | 10/12 | 06:41 PM | 646-489-0156 | Incoming | WC/AU | 3:00 | |
| 422 | 10/12 | 06:45 PM | 646-489-0156 | Incoming | WC/AU | 3:00 | |
| 423 | 10/12 | 06:50 PM | 646-489-0156 | Incoming | WC/AU | 1:00 | |
| 424 | 10/12 | 07:01 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 425 | 10/12 | 08:31 PM | 917-557-4626 | Incoming | NW/WC/AU | 1:00 | |
| 426 | 10/12 | 08:32 PM | 917-557-4626 | Incoming | NW/WC/AU | 1:00 | |
| 427 | 10/13 | 09:58 AM | 917-657-3562 | NEW YORK,NY | WC/AU | 2:00 | |
| 428 | 10/13 | 12:54 PM | 862-778-6915 | WHIPPANY,NJ | AM/AU | 8:00 | |
| 429 | 10/13 | 01:12 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 2:00 | |
| 430 | 10/13 | 01:53 PM | 425-679-5318 | BELLEVUE,WA | AU | 6:00 | |
| 431 | 10/13 | 02:02 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 3:00 | |
| 432 | 10/13 | 05:34 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 1:00 | |
| 433 | 10/13 | 05:36 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 434 | 10/13 | 06:35 PM | 646-924-5722 | Incoming | WC/AU | 1:00 | |
| 435 | 10/13 | 08:36 PM | 212-470-2919 | Incoming | NW/WC/AU | 1:00 | |
| 436 | 10/13 | 08:47 PM | 646-242-8550 | Incoming | NW/WC/AU | 16:00 | |
| 437 | 10/14 | 12:16 PM | 919-279-5644 | RALEIGH,NC | WC/AU | 3:00 | |
| 438 | 10/14 | 12:25 PM | 917-557-4626 | BRONX NYC,NY | WC/AU | 1:00 | |
| 439 | 10/14 | 12:26 PM | 917-557-4626 | BRONX NYC,NY | WC/AU | 1:00 | |
| 440 | 10/14 | 12:29 PM | 917-557-4626 | BRONX NYC,NY | WC/AU | 1:00 | |
| 441 | 10/14 | 01:30 PM | 917-557-4626 | BRONX NYC,NY | WC/AU | 1:00 | |
| 442 | 10/14 | 01:31 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 1:00 | |
| 443 | 10/14 | 01:32 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 2:00 | |
| 444 | 10/14 | 01:54 PM | 212-624-1809 | NEW YORK,NY | AU | 1:00 | |
| 445 | 10/14 | 02:02 PM | 646-245-8682 | NEW YORK,NY | WC/AU | 2:00 | |
| 446 | 10/14 | 03:10 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 1:00 | |
| 447 | 10/14 | 09:39 PM | 425-679-5318 | BELLEVUE,WA | NW/AU | 1:00 | |
| 448 | 10/14 | 09:41 PM | 646-924-5722 | Incoming | NW/WC/AU | 1:00 | |
| 449 | 10/14 | 10:12 PM | 646-204-0842 | Incoming | NW/WC/AU | 22:00 | |

WC-Any Mobile,Anytime     AU - Anytime/Plan Usage     AM - Off Network - Included in America Plan     NW - Night and Weekends



# Call details

## (646) 342-5404 (Continued)

## Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 450 | 10/14 | 10:57 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 1:00 | |
| 451 | 10/14 | 10:58 PM | 646-731-0113 | NEW YORK,NY | NW/WC/AU | 3:00 | |
| 452 | 10/15 | 06:34 AM | 917-657-3562 | Incoming | NW/WC/AU | 1:00 | |
| 453 | 10/15 | 06:34 AM | 347-621-2913 | Incoming | NW/AU | 6:00 | |
| 454 | 10/15 | 08:48 AM | 862-778-6915 | WHIPPANY,NJ | AU | 1:00 | |
| 455 | 10/15 | 09:05 AM | 425-679-5318 | BELLEVUE,WA | AU | 2:00 | |
| 456 | 10/15 | 09:07 AM | 718-717-9808 | QUEENS NYC,NY | WC/AU | 5:00 | |
| 457 | 10/15 | 09:11 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 458 | 10/15 | 09:34 AM | 609-945-3145 | Incoming | AU | 1:00 | |
| 459 | 10/15 | 10:57 AM | 862-778-6915 | WHIPPANY,NJ | AU | 5:00 | |
| 460 | 10/15 | 12:59 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 1:00 | |
| 461 | 10/15 | 01:20 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 2:00 | |
| 462 | 10/15 | 01:23 PM | 425-679-5318 | BELLEVUE,WA | AU | 13:00 | |
| 463 | 10/15 | 01:54 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 1:00 | |
| 464 | 10/15 | 03:12 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 9:00 | |
| 465 | 10/15 | 03:24 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 2:00 | |
| 466 | 10/15 | 06:10 PM | 919-414-4550 | RALEIGH,NC | WC/AU | 1:00 | |
| 467 | 10/15 | 06:59 PM | 347-879-9852 | BRONX NYC,NY | WC/AU | 1:00 | |
| 468 | 10/15 | 07:00 PM | 212-923-9654 | NEW YORK,NY | NW/AU | 3:00 | |
| 469 | 10/15 | 08:31 PM | Unavailable | Incoming | NW/AU | 35:00 | |
| 470 | 10/15 | 09:07 PM | 614-571-5851 | COLUMBUS,OH | NW/WC/AU | 1:00 | |
| 471 | 10/15 | 09:22 PM | Unavailable | Incoming | NW/AU | 26:00 | |
| 472 | 10/16 | 10:28 AM | 518-833-1123 | Incoming | NW/AU | 1:00 | |
| 473 | 10/16 | 11:27 AM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 6:00 | |
| 474 | 10/16 | 11:39 AM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 475 | 10/16 | 11:42 AM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 476 | 10/16 | 11:44 AM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 477 | 10/16 | 11:45 AM | 347-313-7993 | Incoming | NW/WC/AU | 3:00 | |
| 478 | 10/16 | 11:47 AM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 1:00 | |
| 479 | 10/16 | 11:54 AM | 646-924-5722 | Incoming | NW/WC/AU | 2:00 | |
| 480 | 10/16 | 11:56 AM | 646-924-5722 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 481 | 10/16 | 01:01 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 9:00 | |
| 482 | 10/16 | 07:05 PM | 787-469-4093 | Incoming | NW/WC/AU | 1:00 | |
| 483 | 10/16 | 07:10 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 1:00 | |
| 484 | 10/16 | 07:12 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 13:00 | |
| 485 | 10/16 | 08:45 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 486 | 10/16 | 08:45 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 4:00 | |
| 487 | 10/16 | 08:54 PM | 646-731-0113 | NEW YORK,NY | NW/WC/AU | 2:00 | |
| 488 | 10/17 | 12:36 PM | 347-313-7993 | BRONX NYC,NY | NW/WC/AU | 1:00 | |
| 489 | 10/17 | 02:21 PM | 646-924-5722 | Incoming | NW/WC/AU | 1:00 | |
| 490 | 10/17 | 02:34 PM | 646-924-5722 | Incoming | NW/WC/AU | 1:00 | |
| 491 | 10/17 | 02:35 PM | 646-924-5722 | Incoming | NW/WC/AU | 1:00 | |
| 492 | 10/17 | 03:28 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 493 | 10/17 | 03:34 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 494 | 10/17 | 03:41 PM | 787-469-4093 | CAGUAS,PR | NW/WC/AU | 7:00 | |

NW - Night and Weekends      WC-Any Mobile,Anytime      AU - Anytime/Plan Usage



# Sprint

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Maria Roman | 190163712 | Sep 19 - Oct 18 | Oct 22, 2010 | **A12 of 32** |

# Call details

## (646) 342-5404 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 495 | 10/17 | 03:53 PM | 646-489-0156 | Incoming | NW/WC/AU | 21:00 | |
| 496 | 10/17 | 04:16 PM | 646-924-5722 | Incoming | NW/WC/AU | 1:00 | |
| 497 | 10/17 | 04:23 PM | 646-489-0156 | Incoming | NW/WC/AU | 16:00 | |
| 498 | 10/17 | 06:00 PM | 646-489-0156 | NEW YORK,NY | NW/WC/AU | 1:00 | |
| 499 | 10/17 | 06:08 PM | 646-489-0156 | Incoming | NW/WC/AU | 3:00 | |
| 500 | 10/18 | 09:01 AM | 201-394-1722 | HACKENSACK,NJ | WC/AU | 23:00 | |
| 501 | 10/18 | 09:24 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 502 | 10/18 | 09:26 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 503 | 10/18 | 09:27 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 504 | 10/18 | 09:30 AM | 646-489-0156 | NEW YORK,NY | WC/AU | 1:00 | |
| 505 | 10/18 | 12:00 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 5:00 | |
| 506 | 10/18 | 01:09 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 3:00 | |
| 507 | 10/18 | 01:21 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 1:00 | |
| 508 | 10/18 | 01:22 PM | 787-469-4093 | CAGUAS,PR | WC/AU | 5:00 | |
| 509 | 10/18 | 02:32 PM | 425-861-9174 | KIRKLAND,WA | AU | 1:00 | |
| 510 | 10/18 | 02:32 PM | 425-861-9174 | KIRKLAND,WA | AU | 1:00 | |
| 511 | 10/18 | 02:32 PM | 425-861-9174 | KIRKLAND,WA | AU | 1:00 | |
| 512 | 10/18 | 02:34 PM | 425-861-9174 | KIRKLAND,WA | AU | 4:00 | |
| 513 | 10/18 | 03:57 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 3:00 | |
| 514 | 10/18 | 05:40 PM | 646-924-5722 | NEW YORK,NY | WC/AU | 3:00 | |
| 515 | 10/18 | 05:44 PM | 646-489-0156 | NEW YORK,NY | WC/AU | 5:00 | |

NW - Night and Weekends     WC-Any Mobile,Anytime     AU - Anytime/Plan Usage

## (646) 489-0156

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 09/19 | 04:14 PM | 646-342-5404 | Incoming | NW/WC/AU | 12:00 | |
| 2 | 09/20 | 05:09 PM | 646-242-8550 | NEW YORK,NY | WC/AU | 1:00 | |
| 3 | 09/20 | 06:42 PM | 646-242-8550 | NEW YORK,NY | WC/AU | 1:00 | |
| 4 | 09/20 | 07:03 PM | 646-242-8550 | Incoming | NW/WC/AU | 1:00 | |
| 5 | 09/20 | 07:12 PM | 646-242-8550 | NEW YORK,NY | NW/WC/AU | 20:00 | |
| 6 | 09/21 | 07:33 PM | 804-833-1245 | RICHMOND,VA | NW/WC/AU | 1:00 | |
| 7 | 09/21 | 07:34 PM | 804-833-1241 | RICHMOND,VA | NW/WC/AU | 3:00 | |
| 8 | 09/21 | 07:56 PM | 252-622-1025 | MOREHEADCY,NC | NW/WC/AU | 46:00 | |
| 9 | 09/21 | 08:48 PM | 804-833-1245 | Incoming | NW/WC/AU | 8:00 | |
| 10 | 09/22 | 01:49 PM | 571-357-0067 | ALEXANDRIA,VA | WC/AU | 2:00 | |
| 11 | 09/23 | 07:23 AM | 646-342-5404 | NEW YORK,NY | WC/AU | 2:00 | |
| 12 | 09/23 | 07:25 AM | 646-342-5404 | NEW YORK,NY | AM/AU | 6:00 | |
| 13 | 09/23 | 04:10 PM | 703-325-4721 | ALEXANDRIA,VA | AM/AU | 5:00 | |
| 14 | 09/23 | 04:59 PM | 646-342-5404 | NEW YORK,NY | WC/AU | 1:00 | |
| 15 | 09/23 | 06:01 PM | 703-593-7582 | Incoming | WC/AU | 25:00 | |
| 16 | 09/23 | 07:51 PM | 646-342-5404 | Incoming | NW/WC/AU | 7:00 | |

NW - Night and Weekends     WC-Any Mobile,Anytime     AU - Anytime/Plan Usage     AM - Off Network - Included in America Plan